**UNITED STATES of America,
Plaintiff-Appellee,**

v.

**Santiago ARCE-RODRIGUEZ,
Defendant-Appellant.**

**United States of America,
Plaintiff-Appellee,**

v.

**Santiago Arce-Rodriguez,
Defendant-Appellant.**

**No. 16-10241, No. 16-10242**

United States Court of Appeals, Ninth Circuit.

Argued and Submitted June 8, 2017 Pasadena, California

Filed September 5, 2017

Corey James Mantei, Assistant U.S. Attorney, United States Department of Justice, Office of Attorney General, Tucson, AZ, for Plaintiff-Appellee

Victoria Trull, Victoria Trull, Esq., Tucson, AZ, for Defendant-Appellant

Before: REINHARDT and KOZINSKI, Circuit Judges, and BERG,* District Judge.

## MEMORANDUM **

Santiago Arce-Rodriguez appeals his conviction and sentence for reentry after deportation, in violation of 8 U.S.C. § 1326, and also appeals his sentence for violation of supervised release. We have jurisdiction under 28 U.S.C. § 1291 and affirm.

A jury convicted Arce-Rodriguez of reentry after deportation. This conviction also constituted a violation of his supervised release conditions. The district court thus sentenced him both on the re-entry after deportation conviction and the supervised release violation.

1. Because detention at the border is frequently more akin to a *Terry v. Ohio* stop than a full-custody arrest, Arce-Rodriguez's argument that his statements should be suppressed fails. 392 U.S. 1, 88 S.Ct. 1868, 20 L.Ed.2d 889 (1968). During such temporary detentions at the border, it is not necessary to provide a *Miranda* warning before asking questions reasonably related to Appellant's immigration status. *See United States v. Cervantes-Flores*, 421 F.3d 825, 829-30 (9th Cir. 2005) *overruled on other grounds by Melendez-Diaz v. Massachusetts*, 557 U.S. 305, 129 S.Ct. 2527, 174 L.Ed.2d 314 (2009). Moreover, the remaining evidence adduced at trial was sufficient to prove Appellant's immigration status and all of the other elements of the offense, thus supporting the jury's verdict.

2. The record shows that the district judge, after considering the sentencing factors under 18 U.S.C. § 3553(a), imposed a sentence below the government's recommendation of 51 months, and Arce-Rodriguez presented no grounds that would compel a below-guidelines sentence. *United States v. Stoterau*, 524 F.3d 988, 1002 (9th Cir. 2008). Considering the totality of the circumstances, we conclude that the district court did not abuse its discretion in imposing a total term of imprisonment of 36 months.[1]

## AFFIRMED.

---

* The Honorable Terrence Berg, United States District Judge for the Eastern District of Michigan, sitting by designation.

** This disposition is not appropriate for publication and is not precedent except as provided by Ninth Circuit Rule 36-3.

1. Arce-Rodriguez also argues that it was unfair to increase his term of incarceration based on his supervised release violation because he was deported and thus unable to benefit from the resources that the supervised release program normally affords offenders. Arce-Rodriguez cites no authority that would allow us to disturb the district court's sentence on these grounds.